**Fill in this information to identify the case:**

Debtor Name  North Shore Manor Inc.

United States Bankruptcy Court for the: District of Colorado

Case number:  23-10809-JGR

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11      12/17

Month:  AUGUST

Line of business:  Skilled Nursing Facility

Date report filed:  09/22/2023
MM / DD / YYYY

NAISC code:  623000

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Robert Church, Interim CEO

Original signature of responsible party

Printed name of responsible party  Robert Church

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

**North Shore Manor Inc,**
**Summary all Cash Accounts**
**EXHIBITS A and B**

**Question 5**
**The Operating account receives deposits from Medicare, Medicaid and insurance payors, the following chart summarizes**
**the August activity in all of the accounts maintained by the debtor:**

|  | Opening Balances | Receipt | Disbursements | Book Balance | Checks Outstanding | Bank Balance |
|---|---|---|---|---|---|---|
| Operating | $ 1,557,304 | $ 965,852 | $ (1,301,509) | $ 1,221,646 | 188,702 | $ 1,410,348 |
| Trust (acct end 6604) | 10,933 | 8,572 | (8,060) | 11,445 | - | 11,445 |
| Activities | 1,157 | - | - | 1,157 | - | 1,157 |
| Petty Cash | 487 | - | - | 487 | - | 487 |
|  | $ 1,569,881 | $ 974,424 | $ (1,309,570) | $ 1,234,735 | $ 188,702 | $ 1,423,436 |

**Question 10**
**Account ending 6604 is a trust account maintained by the Debtor for the benefit of the residents.**
**There are two other accounts with nominal balances that are petty cash and activities account,**
**there was no activity in these two accounts during the reporting period.**

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT C - CASH RECEIPTS**

| Account End | Date | Amount | Description |
|---|---|---|---|
| 1400 | 8/1/2023 | 1,313.48 | NOVITAS SOLUTION HCCLAIMPMT 065129 |
| 1400 | 8/1/2023 | 5,850.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/2/2023 | 39,873.24 | CUSTOMER DEPOSIT |
| 1400 | 8/2/2023 | 65,192.87 | CUSTOMER DEPOSIT |
| 1400 | 8/3/2023 | 12,100.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/3/2023 | 91,196.36 | STATE OF COLO   HCCLAIMPMT 8590705Y |
| 1400 | 8/4/2023 | 4,927.48 | NOVITAS SOLUTION HCCLAIMPMT 065129 |
| 1400 | 8/4/2023 | 16,700.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/4/2023 | 4,666.56 | CUSTOMER DEPOSIT |
| 1400 | 8/4/2023 | 30,337.70 | CUSTOMER DEPOSIT |
| 1400 | 8/7/2023 | 290.75 | NOVITAS SOLUTION HCCLAIMPMT 065129 |
| 1400 | 8/7/2023 | 1,350.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/8/2023 | 481.88 | NOVITAS SOLUTION HCCLAIMPMT 065129 |
| 1400 | 8/8/2023 | 7,564.51 | CUSTOMER DEPOSIT |
| 1400 | 8/8/2023 | 47,035.59 | CUSTOMER DEPOSIT |
| 1400 | 8/9/2023 | 35.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/9/2023 | 303.39 | NOVITAS SOLUTION HCCLAIMPMT 065129 |
| 1400 | 8/9/2023 | 2,250.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/10/2023 | 22,950.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/10/2023 | 69,064.71 | STATE OF COLO   HCCLAIMPMT 8598865Y |
| 1400 | 8/11/2023 | 10,767.90 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/14/2023 | 4,002.44 | CUSTOMER DEPOSIT |
| 1400 | 8/14/2023 | 37,189.54 | CUSTOMER DEPOSIT |
| 1400 | 8/16/2023 | 6,750.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/17/2023 | 12,545.74 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/17/2023 | 33,515.06 | STATE OF COLO   HCCLAIMPMT 8607388Y |
| 1400 | 8/18/2023 | 8,795.50 | CUSTOMER DEPOSIT |
| 1400 | 8/18/2023 | 19,849.27 | CUSTOMER DEPOSIT |
| 1400 | 8/18/2023 | 10,800.00 | DEPOSIT CORRECTION |
| 1400 | 8/21/2023 | 6,750.00 | UNITEDHEALTHCARE HCCLAIMPMT XXXXX0666 |
| 1400 | 8/21/2023 | 31,763.00 | STATE OF CO    VENDOR PAY HCPF |
| 1400 | 8/24/2023 | 134,543.18 | STATE OF COLO   HCCLAIMPMT 8615663Y |
| 1400 | 8/24/2023 | 6,808.59 | CUSTOMER DEPOSIT |
| 1400 | 8/25/2023 | 19,241.15 | NOVITAS SOLUTION HCCLAIMPMT 065129 |
| 1400 | 8/28/2023 | 12,788.38 | HUMANA INS CO   HCCLAIMPMT 28307047 |
| 1400 | 8/29/2023 | 674.38 | HUMANA INS CO    HCCLAIMPMT 28391471 |
| 1400 | 8/29/2023 | 850.00 | HUMANA CHA DISB HCCLAIMPMT 28591583 |
| 1400 | 8/29/2023 | 9,685.00 | HUMANA CHA DISB HCCLAIMPMT 28591582 |
| 1400 | 8/29/2023 | 32,162.14 | CUSTOMER DEPOSIT |
| 1400 | 8/30/2023 | 845.00 | OPTUM          HCCLAIMPMT XXXXX0666 |
| 1400 | 8/31/2023 | 84,377.70 | STATE OF COLO   HCCLAIMPMT 8623907Y |

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT C - CASH RECEIPTS**

| Account End | Date | Amount | Description |
|---|---|---|---|
| 1400 | 8/31/2023 | 57,664.07 | CUSTOMER DEPOSIT |
| **Acct 1400 Subtotal** | | **965,851.56** | |
| | 8/1/2023 | 30.00 | SSI  TREAS 310  XXSUPP SEC XXXXX2565  SSI   CARE CENTER N |
| | 8/1/2023 | 1,013.78 | DFAS-CLEVELAND   AR ANN PAY XXXXX1967 |
| | 8/3/2023 | 476.00 | SSA  TREAS 310  XXSOC SEC XXXXX8471A SSA   E HEALTH AND |
| | 8/3/2023 | 1,311.00 | SSA  TREAS 310  XXSOC SEC XXXXX4219D SSA   E HEALTH AND |
| | 8/3/2023 | 1,465.00 | SSA  TREAS 310  XXSOC SEC XXXXX3255A SSA   E HEALTH AND |
| | 8/3/2023 | 1,681.00 | SSA  TREAS 310  XXSOC SEC XXXXX1099A SSA   E HEALTH AND |
| | 8/3/2023 | 1,952.00 | SSA  TREAS 310  XXSOC SEC XXXXX8710A SSA   E HEALTH AND |
| | 8/8/2023 | 100.00 | CUSTOMER DEPOSIT |
| | 8/14/2023 | 475.00 | CUSTOMER DEPOSIT |
| | 8/28/2023 | 49.00 | FIS EBT        CODHS EBT XXXXX90597 |
| | 8/31/2023 | 19.54 | INTEREST PAYMENT |
| **Acct 6604 Subtotal** | | **8,572.32** | |
| Total Receipts | | **$ 974,423.88** | |

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT D - CASH DISBURSEMENTS**

| Check Date | Clear Date | Amount Disbursed | Check Number | Description |
|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | (841.40) | 95059 | Payroll |
| 8/1/2023 | 8/1/2023 | (155.71) | 95060 | Payroll |
| 8/1/2023 | 8/1/2023 | (70,000.00) | Wire/ACH | ONLINE TRANSFER TO ACCT ENDING 3185 - NSA RENT |
| 8/1/2023 | 8/2/2023 | (86,264.83) | 108 | Total Transit Solutions, Inc. - Van |
| 8/2/2023 | 8/2/2023 | (1,211.64) | Wire/ACH | CITY OF LOVELAND BILLPAY   CITY OF LOVELAN |
| 8/3/2023 | 8/3/2023 | (364.27) | Wire/ACH | VERIZON WIRELESS PAYMENTS   XXXXX0218100001 |
| 8/3/2023 | 8/3/2023 | (6,107.37) | Wire/ACH | FIRST INSURANCE  INSURANCE  900-98614886 |
| 8/1/2023 | 8/4/2023 | (250.00) | 109 | Rex Berg - Entertainer |
| 8/4/2023 | 8/4/2023 | (1,498.27) | 95061 | Payroll |
| 8/2/2023 | 8/7/2023 | (399.59) | 110 | Toni Seeley - Expenses |
| 8/7/2023 | 8/7/2023 | (45.00) | 113 | Maureen Lutz - Entertainment |
| 8/7/2023 | 8/7/2023 | (411.98) | 95058 | Payroll |
| 8/7/2023 | 8/7/2023 | (1,828.07) | 95062 | Payroll |
| 8/3/2023 | 8/8/2023 | (100.00) | 111 | Rhonda Rife - Gift Cards |
| 8/4/2023 | 8/8/2023 | (41.53) | 112 | Rhonda Rife - Som App |
| 8/8/2023 | 8/8/2023 | (100.00) | 114 | Rex Berg - Entertainer |
| 8/3/2023 | 8/8/2023 | (2,232.53) | 20612 | PENNY KOSLEY |
| 8/8/2023 | 8/8/2023 | (321.88) | 95063 | Payroll |
| 8/8/2023 | 8/8/2023 | (16.50) | Wire/ACH | DELUXE CHECK    CHECK/ACC. |
| 8/8/2023 | 8/9/2023 | (85.37) | 115 | Marsela Lopez - Activities |
| 8/9/2023 | 8/9/2023 | (298,879.18) | Wire/ACH | SNF PAYROLL LLC  PAYROLL   11865222 |
| 7/28/2023 | 8/10/2023 | (7,902.93) | 20611 | S.HERNANDEZ |
| 8/2/2023 | 8/11/2023 | (2,006.50) | 20616 | Marvel Medical Staffing, LLC |
| 8/2/2023 | 8/11/2023 | (220.50) | 20628 | Net Health Systems, Inc. |
| 8/2/2023 | 8/14/2023 | (335.13) | 20613 | Century Link |
| 8/2/2023 | 8/14/2023 | (675.00) | 20614 | DONALD CECIL SCHAAL |
| 8/2/2023 | 8/14/2023 | (4,028.75) | 20618 | MCKESSON MEDICAL - SURGICAL 75320 |
| 8/2/2023 | 8/14/2023 | (4,015.00) | 20619 | PRN Health Services LLC |
| 8/2/2023 | 8/14/2023 | (8,376.50) | 20620 | PRN Healthcare |

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT D - CASH DISBURSEMENTS**

| Check Date | Clear Date | Amount Disbursed | Check Number | Description |
|---|---|---|---|---|
| 8/2/2023 | 8/14/2023 | (206.92) | 20621 | ROYAL CREST DAIRY INC |
| 8/2/2023 | 8/14/2023 | (11,985.60) | 20625 | US FOODS INC |
| 8/14/2023 | 8/14/2023 | (40.25) | 115633 | Payroll |
| 8/2/2023 | 8/15/2023 | (77.50) | 20626 | MARISELA LOPEZ |
| 8/2/2023 | 8/15/2023 | (5,775.00) | 20627 | FORVIS LLP |
| 8/15/2023 | 8/15/2023 | (5,816.54) | Wire/ACH | FIRST INSURANCE  INSURANCE  900-98614886 |
| 8/15/2023 | 8/15/2023 | (14,602.01) | Wire/ACH | PINNACOL ASSURAN PAYMENT   3649846 |
| 8/15/2023 | 8/15/2023 | (9.09) | Wire/ACH | ANALYSIS CHARGE |
| 8/2/2023 | 8/16/2023 | (1,313.74) | 20624 | Tiger Natural Gas, Inc |
| 8/16/2023 | 8/16/2023 | (412.79) | 95064 | Payroll |
| 8/15/2023 | 8/17/2023 | (75.00) | 116 | Paul Robles - Entertainment |
| 8/2/2023 | 8/17/2023 | (633.32) | 20623 | Summit Fire & Security LLC |
| 8/17/2023 | 8/17/2023 | (1,769.20) | Wire/ACH | ARTISAN & TRUCK  INS PREM  POL  XXXXX7394 |
| 8/15/2023 | 8/18/2023 | (788.05) | 117 | Toni Seeley - Expenses |
| 8/2/2023 | 8/18/2023 | (4,223.33) | 20615 | Interim Healthcare (CO) |
| 8/14/2023 | 8/21/2023 | (3,913.01) | 20633 | City Of Loveland |
| 8/14/2023 | 8/21/2023 | (3,737.20) | 20641 | Marvel Medical Staffing, LLC |
| 8/14/2023 | 8/21/2023 | (256.00) | 20644 | NURSA INC |
| 8/14/2023 | 8/21/2023 | (5,335.00) | 20647 | PRN Healthcare |
| 8/14/2023 | 8/22/2023 | (2,522.85) | 20629 | Amazon Capital Services, Inc. |
| 8/14/2023 | 8/22/2023 | (1,121.70) | 20635 | Denver Beverage |
| 8/14/2023 | 8/22/2023 | (2,927.15) | 20636 | ELITE NURSES 75266 |
| 8/14/2023 | 8/22/2023 | (2,933.82) | 20643 | MCKESSON MEDICAL - SURGICAL 75320 |
| 8/14/2023 | 8/22/2023 | (3,987.00) | 20645 | OnShift, Inc 75320-7856 |
| 8/14/2023 | 8/22/2023 | (1,045.84) | 20649 | Republic Services |
| 8/14/2023 | 8/22/2023 | (261.00) | 20653 | SMART DOCUMENT MANAGEMENT LLC |
| 8/14/2023 | 8/22/2023 | (599.00) | 20655 | TRACKNOW INC |
| 8/14/2023 | 8/22/2023 | (46.00) | 20659 | Workwell Occupational Medicine |
| 8/14/2023 | 8/23/2023 | (5,184.00) | 20632 | Carefeed Inc. |

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT D - CASH DISBURSEMENTS**

| Check Date | Clear Date | Amount Disbursed | Check Number | Description |
|---|---|---|---|---|
| 8/2/2023 | 8/23/2023 | (2,835.00) | 20622 | SHEILAH RADIES |
| 8/14/2023 | 8/23/2023 | (80.18) | 20630 | Briggs HealthCare (CO) |
| 8/14/2023 | 8/23/2023 | (3,044.80) | 20640 | Kare Technologies LLC |
| 8/14/2023 | 8/23/2023 | (40.00) | 20650 | Rolling Sharpening Stone |
| 8/14/2023 | 8/23/2023 | (1,304.25) | 20654 | SOS Healthcare Staffing |
| 8/14/2023 | 8/23/2023 | (13,300.37) | 20656 | US FOODS INC |
| 8/14/2023 | 8/23/2023 | (2,879.82) | 20658 | WESTERN PAPER DISTRIBUTORS |
| 8/23/2023 | 8/23/2023 | (337.46) | 95066 | Payroll |
| 8/14/2023 | 8/24/2023 | (311.19) | 20634 | Comcast Business |
| 8/14/2023 | 8/24/2023 | (245.16) | 20646 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC 981022 02298-1022 |
| 8/14/2023 | 8/24/2023 | (200.68) | 20651 | ROYAL CREST DAIRY INC |
| 8/24/2023 | 8/24/2023 | (543.17) | 95065 | Payroll |
| 8/24/2023 | 8/24/2023 | (287,516.37) | Wire/ACH | SNF PAYROLL LLC  PAYROLL   11865222 |
| 8/15/2023 | 8/25/2023 | (590.19) | 120 | Toni Seeley - Expenses |
| 8/14/2023 | 8/25/2023 | (5,816.54) | 20637 | FIRST INSURANCE FUNDING |
| 8/14/2023 | 8/25/2023 | (7,350.13) | 20639 | Interim Healthcare (CO) |
| 8/14/2023 | 8/25/2023 | (13,425.00) | 20648 | PROFESSIONAL RESUMES AND RECRUITING CORP |
| 8/14/2023 | 8/25/2023 | (108,523.54) | 20657 | VIVAGE QUALITY HEALTH PARTNERS |
| 8/14/2023 | 8/28/2023 | (883.89) | 20638 | Horizon Med Staffing |
| 8/14/2023 | 8/28/2023 | (7,315.01) | 20652 | Shiftkey |
| 8/15/2023 | 8/31/2023 | (78,895.53) | 121 | Wadsworth Garber Warner Conrady |
| 8/15/2023 | 8/31/2023 | (551.53) | 122 | Colorado Department of Health Care - Provider |
| 8/31/2023 | 8/31/2023 | (1,562.05) | 95067 | Payroll |
| 8/15/2023 | (a) | (60.00) | 118 | Marc Friedland - Entertainer |
| 8/15/2023 | (a) | (75.00) | 119 | Kendra Hanson - Entertainer |
| 8/25/2023 | (a) | (12.79) | 123 | Jen Hall |
| 8/2/2023 | (a) | (13,000.00) | 20617 | MATRIXCARE INC |
| 8/14/2023 | (a) | (583.95) | 20631 | BUSINESS WHITE PAGES INC |
| 8/14/2023 | (a) | (8,535.00) | 20642 | MATRIXCARE INC |

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT D - CASH DISBURSEMENTS**

| Check Date | Clear Date | Amount Disbursed | Check Number | Description |
|---|---|---|---|---|
| 8/21/2023 | (a) | (9,045.00) | 20660 | Marvel Medical Staffing, LLC |
| 8/25/2023 | (a) | (817.30) | 20661 | ProScreening |
| 8/28/2023 | (a) | (151.00) | 20662 | Christine Vandenhoff |
| 8/28/2023 | (a) | (1,881.66) | 20663 | JACQUELINE KING |
| 8/28/2023 | (a) | (1,837.14) | 20664 | Amazon Capital Services, Inc. |
| 8/28/2023 | (a) | (7,935.00) | 20665 | Ann Martin |
| 8/28/2023 | (a) | (1,149.70) | 20666 | Denver Beverage |
| 8/28/2023 | (a) | (1,800.00) | 20667 | HELPING HANDS CONSULTING LLC |
| 8/28/2023 | (a) | (1,521.11) | 20668 | Horizon Med Staffing |
| 8/28/2023 | (a) | (4,157.25) | 20669 | Interim Healthcare (CO) |
| 8/28/2023 | (a) | (194.50) | 20670 | Jenny McCartney |
| 8/28/2023 | (a) | (180.60) | 20671 | JONMED MEDICAL SUPPLIES LLC |
| 8/28/2023 | (a) | (1,560.30) | 20672 | Kare Technologies LLC |
| 8/28/2023 | (a) | (10,350.00) | 20673 | KAREN M HUGHES |
| 8/28/2023 | (a) | (7,854.45) | 20674 | Marvel Medical Staffing, LLC |
| 8/28/2023 | (a) | (49,976.35) | 20675 | MATRIXCARE INC |
| 8/28/2023 | (a) | (9,070.49) | 20676 | MCKESSON MEDICAL - SURGICAL 75320 |
| 8/28/2023 | (a) | (6,164.70) | 20677 | MOUNTAIN SALES & SERVICE INC |
| 8/28/2023 | (a) | (2,624.52) | 20678 | Nancy Chancellor |
| 8/28/2023 | (a) | (3,070.86) | 20679 | NURSA INC |
| 8/28/2023 | (a) | (279.12) | 20680 | PC CONNECTION SALES CORPORATION |
| 8/28/2023 | (a) | (250.53) | 20681 | Pitney Bowes Purchase Power (981026) |
| 8/28/2023 | (a) | (539.97) | 20682 | RED CANOE PROMOTIONS; INC |
| 8/28/2023 | (a) | (594.79) | 20683 | ROYAL CREST DAIRY INC |
| 8/28/2023 | (a) | (3,816.25) | 20684 | Shiftkey |
| 8/28/2023 | (a) | (1,526.25) | 20685 | SOS Healthcare Staffing |
| 8/28/2023 | (a) | (5,170.85) | 20686 | Stand By Power Service Company Inc |
| 8/28/2023 | (a) | (5,303.20) | 20687 | Tiger Natural Gas, Inc |
| 8/28/2023 | (a) | (520.43) | 20688 | UNDERWATER WONDERS LLC |

**North Shore Manor Inc,**
**AUGUST MONTHLY OPERATING REPORT**
**EXHIBIT D - CASH DISBURSEMENTS**

| Check Date | Clear Date | Amount Disbursed | Check Number | Description |
|---|---|---|---|---|
| 8/28/2023 | (a) | (17,795.58) | 20689 | US FOODS INC |
| 8/28/2023 | (a) | (583.97) | 20690 | Visiting Ancillary Services, Inc. |
| 8/28/2023 | (a) | (931.76) | 20691 | WEST CHEM |
| 8/28/2023 | (a) | (2,519.49) | 20692 | WESTERN PAPER DISTRIBUTORS |
| 8/30/2023 | (a) | (203.33) | 20693 | FEDEX 60094-4515 |
| **Acct 1400 Subtotal** | | **$ (1,301,509.39)** | | |
| 8/24/2023 | 8/24/2023 | (5,190.12) | 1523 | CHECK IMAGE CHECK 1523 |
| 8/10/2023 | 8/10/2023 | (1,149.61) | 1517 | CHECK IMAGE CHECK 1517 |
| 8/24/2023 | 8/24/2023 | (604.24) | 1528 | CASHED CHECK 1528 |
| 8/14/2023 | 8/14/2023 | (338.00) | 1519 | CHECK IMAGE CHECK 1519 |
| 8/3/2023 | 8/3/2023 | (198.00) | 1518 | CHECK IMAGE CHECK 1518 |
| 8/31/2023 | 8/31/2023 | (163.00) | 1529 | CHECK IMAGE CHECK 1529 |
| 8/21/2023 | 8/21/2023 | (133.00) | 1521 | CHECK IMAGE CHECK 1521 |
| 8/24/2023 | 8/24/2023 | (133.00) | 1526 | CHECK IMAGE CHECK 1526 |
| 8/14/2023 | 8/14/2023 | (101.15) | 1537 | CHECK IMAGE CHECK 1537 |
| 8/7/2023 | 8/7/2023 | (50.00) | 1514 | CHECK IMAGE CHECK 1514 |
| **Acct 6604 Subtotal** | | **$ (8,060.12)** | | |
| | | **$ (1,309,569.51)** | | |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE SUMMARY**

| Vendor | Sum of Amount |
|---|---|
| KAISER PERMANENTE 80271 | $ 176,670.74 |
| Marvel Medical Staffing, LLC | 40,625.05 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | 19,074.67 |
| Horizon Med Staffing | 18,155.09 |
| Shiftkey | 15,742.18 |
| City Of Loveland | 13,127.89 |
| PRN Healthcare | 12,890.75 |
| Interim Healthcare (CO) | 10,146.50 |
| Debra Steele | 8,233.18 |
| Amazon Capital Services, Inc. | 6,059.26 |
| AMERICAN EXPRESS 23007 | 5,379.69 |
| Thomas Valley EMS | 4,500.00 |
| KARYN P LEIBLE MD LLC | 3,950.00 |
| Beecan Health CO LLC | 3,500.00 |
| Diane Benz | 3,432.78 |
| MOUNTAIN SALES & SERVICE INC | 3,305.69 |
| OnShift, Inc 75320-7856 | 3,192.75 |
| DELTA DENTAL OF COLORADO | 3,121.43 |
| FRONT RANGE LANDSCAPE LLC | 3,075.00 |
| MARKENTUM LLC | 3,000.00 |
| US FOODS INC | 2,510.98 |
| Denver Beverage | 2,214.60 |
| C.S. JOHNSON & ASSOCIATES INC | 2,181.13 |
| WESTERN PAPER DISTRIBUTORS | 1,934.17 |
| Donali Townsley | 1,890.70 |
| MCKESSON MEDICAL - SURGICAL 75320 | 1,649.63 |
| NURSA INC | 1,589.12 |
| All State Pumping & Consulting LLC | 1,559.00 |
| Restaurant Services Inc | 1,449.08 |
| HD Supply (for Independenc Facilities) | 1,397.37 |
| Tiger Natural Gas, Inc | 1,072.49 |
| Republic Services | 1,058.68 |
| Carl Strandvold | 1,000.00 |
| Net Health Systems, Inc. | 791.00 |
| PACIFIC MOBILE DIAGNOSTICS | 720.00 |
| ROYAL CREST DAIRY INC | 633.36 |
| The Home Depot PRO (CO) | 495.00 |
| SMART DOCUMENT MANAGEMENT LLC | 397.50 |
| Medical Systems of Denver | 358.68 |
| SOS Healthcare Staffing | 314.50 |
| Team Petroleum LLC | 301.50 |
| Elite Nurses Inc/Colorado Medical Staffing 75266 | 280.50 |
| TECH ELECTRONICS | 272.50 |
| WEST CHEM | 244.34 |
| JONMED MEDICAL SUPPLIES LLC | 225.75 |
| ProScreening | 222.25 |
| AMERICAN EXPRESS 44005 | 187.05 |
| FORT COLLINS MOBILE STORAGE INC | 161.33 |
| Comcast Business | 151.19 |
| MEDLINE INDUSTRIES INC | 149.52 |
| Humana | 130.92 |
| United Healthcare-PO Box 101760 | 110.00 |
| Comcast Businees (NM) | 106.27 |
| VERIZON WIRELESS | 80.24 |
| Rolling Sharpening Stone | 80.00 |
| Kare Technologies LLC | 60.87 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | 38.57 |
| | $ 385,202.44 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Medical Systems of Denver | CONTRACTED SERVICES - GEN NURSING | 4/30/2023 | 5/30/2023 | 50.51 |
| KAISER PERMANENTE 80271 | EMPLOYEE BENEFIT - HEALTH INSURANCE | 5/1/2023 | 5/1/2023 | 0.00 |
| Comcast Business | INTERNET | 5/2/2023 | 6/1/2023 | (80.00) |
| US FOODS INC | FOOD | 5/9/2023 | 6/10/2023 | (457.86) |
| MOUNTAIN SALES & SERVICE INC | CONTRACTED SERVICES - MAINTENANCE | 5/10/2023 | 6/9/2023 | 3,305.69 |
| Beecan Health CO LLC | CONTRACTED SERVICES - FACILITY ADMIN OTHER | 5/11/2023 | 6/10/2023 | 3,500.00 |
| US FOODS INC | FOOD | 5/17/2023 | 6/10/2023 | (14.68) |
| The Home Depot PRO (CO) | SUPPLIES | 5/18/2023 | 5/18/2023 | 495.00 |
| US FOODS INC | FOOD | 5/30/2023 | 6/29/2023 | (243.71) |
| US FOODS INC | FOOD | 5/31/2023 | 6/10/2023 | (243.71) |
| Medical Systems of Denver | CONTRACTED SERVICES - GEN NURSING | 5/31/2023 | 6/30/2023 | 117.43 |
| AMERICAN EXPRESS 23007 | ACCRUED OTHER | 6/20/2023 | 7/23/2023 | 5,379.69 |
| AMERICAN EXPRESS 44005 | ACCRUED OTHER | 6/20/2023 | 7/23/2023 | 187.05 |
| All State Pumping & Consulting LLC | REPAIRS & MAINTENANCE | 6/29/2023 | 7/29/2023 | 1,559.00 |
| US FOODS INC | FOOD | 6/30/2023 | 7/10/2023 | (37.42) |
| Medical Systems of Denver | CONTRACTED SERVICES - GEN NURSING | 6/30/2023 | 7/30/2023 | 69.35 |
| Tiger Natural Gas, Inc | GAS | 7/12/2023 | 7/22/2023 | (422.74) |
| Horizon Med Staffing | AGENCY OT - CNA | 7/12/2023 | 8/11/2023 | 1,985.82 |
| Horizon Med Staffing | AGENCY - CNA | 7/12/2023 | 8/11/2023 | 2,863.66 |
| Horizon Med Staffing | AGENCY - ADDITIONAL FEES | 7/12/2023 | 8/11/2023 | 72.74 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/13/2023 | 9/11/2023 | 44.32 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/13/2023 | 9/11/2023 | 186.82 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/13/2023 | 9/11/2023 | 124.72 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/15/2023 | 9/13/2023 | 226.53 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/17/2023 | 9/15/2023 | 2.06 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/18/2023 | 9/16/2023 | 477.88 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/19/2023 | 9/17/2023 | 151.41 |
| Amazon Capital Services, Inc. | PERSONAL ITEMS | 7/19/2023 | 9/17/2023 | 18.42 |
| Horizon Med Staffing | AGENCY - CNA | 7/19/2023 | 8/18/2023 | 1,849.12 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Horizon Med Staffing | AGENCY OT - CNA | 7/19/2023 | 8/18/2023 | 554.19 |
| Horizon Med Staffing | AGENCY - ADDITIONAL FEES | 7/19/2023 | 8/18/2023 | 36.05 |
| Amazon Capital Services, Inc. | EQUIPMENT | 7/22/2023 | 9/20/2023 | 364.24 |
| Team Petroleum LLC | SUPPLIES | 7/23/2023 | 8/22/2023 | 301.50 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/24/2023 | 9/22/2023 | 41.32 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/25/2023 | 9/23/2023 | 156.82 |
| Restaurant Services Inc | REPAIRS & MAINTENANCE | 7/25/2023 | 8/7/2023 | 820.33 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/26/2023 | 9/24/2023 | 104.47 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/27/2023 | 9/25/2023 | 173.33 |
| Thomas Valley EMS | TRANSPORTATION - OTHER | 7/28/2023 | 8/27/2023 | 4,500.00 |
| Amazon Capital Services, Inc. | SUPPLIES | 7/29/2023 | 9/27/2023 | 79.73 |
| Amazon Capital Services, Inc. | EQUIPMENT | 7/31/2023 | 9/29/2023 | 43.88 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | MEDICATION - RX | 8/1/2023 | 9/30/2023 | 2,662.36 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | MEDICATION - RX | 8/1/2023 | 9/30/2023 | 14,651.18 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | MEDICATION - HOUSE SUPPLIES/OTC | 8/1/2023 | 9/30/2023 | 208.14 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | MEDICATION - RX | 8/1/2023 | 9/30/2023 | 275.99 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | CONTRACTED SERVICES - PHARMACY | 8/1/2023 | 9/30/2023 | 1,215.00 |
| CONTINUED CARE LTC PHARMACY COLORADO LLC | SUPPLIES | 8/1/2023 | 9/30/2023 | 62.00 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/1/2023 | 9/30/2023 | 139.45 |
| KAISER PERMANENTE 80271 | EMPLOYEE BENEFIT - HEALTH INSURANCE | 8/1/2023 | 8/1/2023 | 176,670.74 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | EMPLOYEE BENEFIT - HEALTH INSURANCE | 8/1/2023 | 8/31/2023 | 38.57 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/2/2023 | 8/2/2023 | (51.72) |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/2/2023 | 10/1/2023 | 261.89 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/2/2023 | 10/1/2023 | 122.61 |
| Comcast Business | CABLE TV | 8/2/2023 | 9/1/2023 | (80.00) |
| Horizon Med Staffing | AGENCY OT - CNA | 8/2/2023 | 9/1/2023 | 28.66 |
| Horizon Med Staffing | AGENCY - CNA | 8/2/2023 | 9/1/2023 | 1,811.32 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/4/2023 | 10/4/2023 | 119.43 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/6/2023 | 10/5/2023 | 131.60 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Amazon Capital Services, Inc. | SUPPLIES | 8/6/2023 | 10/5/2023 | 75.97 |
| SOS Healthcare Staffing | AGENCY - CNA | 8/7/2023 | 9/6/2023 | 314.50 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/8/2023 | 10/7/2023 | 485.44 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/8/2023 | 10/7/2023 | 28.75 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/12/2023 | 10/11/2023 | 5.44 |
| Rolling Sharpening Stone | CONTRACTED SERVICES - DIETARY | 8/14/2023 | 8/28/2023 | 40.00 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/14/2023 | 10/13/2023 | 201.42 |
| ROYAL CREST DAIRY INC | FOOD | 8/14/2023 | 9/13/2023 | 50.93 |
| Shiftkey | AGENCY - CNA | 8/15/2023 | 9/14/2023 | 2,262.75 |
| ProScreening | BACKGROUND CHECK | 8/15/2023 | 9/14/2023 | 222.25 |
| Comcast Businees (NM) | INTERNET | 8/15/2023 | 9/14/2023 | 106.27 |
| Elite Nurses Inc/Colorado Medical Staffing 75266 | AGENCY - CNA | 8/16/2023 | 9/15/2023 | 280.50 |
| VERIZON WIRELESS | CELL PHONE | 8/16/2023 | 9/9/2023 | 80.24 |
| Horizon Med Staffing | AGENCY - CNA | 8/16/2023 | 9/15/2023 | 2,136.87 |
| Horizon Med Staffing | AGENCY OT - CNA | 8/16/2023 | 9/15/2023 | 978.02 |
| NURSA INC | AGENCY - CNA | 8/17/2023 | 9/12/2023 | 542.08 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/17/2023 | 10/16/2023 | 36.28 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/17/2023 | 10/16/2023 | 73.82 |
| City Of Loveland | ELECTRIC WATER/SEWER | 8/17/2023 | 9/5/2023 | 13,127.89 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/18/2023 | 10/17/2023 | 93.60 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/18/2023 | 10/17/2023 | 36.30 |
| Interim Healthcare (CO) | AGENCY - CNA | 8/18/2023 | 9/17/2023 | 2,602.00 |
| Interim Healthcare (CO) | AGENCY OT - CNA | 8/18/2023 | 9/17/2023 | 246.00 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/19/2023 | 10/18/2023 | 163.37 |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 8/19/2023 | 9/18/2023 | 2,112.50 |
| Marvel Medical Staffing, LLC | AGENCY OT - LVN/LPN | 8/19/2023 | 9/18/2023 | 1,518.75 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 8/19/2023 | 9/18/2023 | 448.50 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/20/2023 | 10/19/2023 | 15.54 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/20/2023 | 10/19/2023 | 15.23 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Amazon Capital Services, Inc. | SUPPLIES | 8/20/2023 | 10/19/2023 | 34.00 |
| PRN Healthcare | AGENCY - CNA | 8/20/2023 | 9/19/2023 | 9,152.00 |
| PRN Healthcare | AGENCY OT - CNA | 8/20/2023 | 9/19/2023 | 3,235.50 |
| PRN Healthcare | AGENCY - LVN/LPN | 8/20/2023 | 9/19/2023 | 503.25 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/21/2023 | 10/20/2023 | 73.30 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/21/2023 | 10/20/2023 | 12.61 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/21/2023 | 10/20/2023 | 12.59 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/21/2023 | 10/20/2023 | 93.60 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/21/2023 | 10/20/2023 | 175.25 |
| ROYAL CREST DAIRY INC | FOOD | 8/21/2023 | 9/20/2023 | 27.50 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/22/2023 | 10/21/2023 | 67.39 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/22/2023 | 10/21/2023 | 72.06 |
| Shiftkey | AGENCY - CNA | 8/22/2023 | 9/21/2023 | 1,579.67 |
| Shiftkey | AGENCY - RN | 8/22/2023 | 9/21/2023 | 812.50 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/22/2023 | 10/21/2023 | 32.14 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/22/2023 | 10/21/2023 | 43.55 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/22/2023 | 10/21/2023 | 62.20 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/22/2023 | 10/21/2023 | 31.10 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/22/2023 | 10/21/2023 | 151.12 |
| Amazon Capital Services, Inc. | EQUIPMENT | 8/22/2023 | 10/21/2023 | 62.48 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/22/2023 | 10/21/2023 | 61.79 |
| Restaurant Services Inc | REPAIRS & MAINTENANCE | 8/22/2023 | 9/22/2023 | 628.75 |
| MEDLINE INDUSTRIES INC | SUPPLIES | 8/23/2023 | 9/22/2023 | 149.52 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 72.60 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 27.96 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 125.42 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 60.11 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 121.29 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 26.96 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Amazon Capital Services, Inc. | FOOD | 8/23/2023 | 10/22/2023 | 80.30 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 15.78 |
| Amazon Capital Services, Inc. | SUPPLIES | 8/23/2023 | 10/22/2023 | 31.99 |
| ROYAL CREST DAIRY INC | FOOD | 8/24/2023 | 9/23/2023 | 64.67 |
| FORT COLLINS MOBILE STORAGE INC | CONTRACTED SERVICES - FACILITY ADMIN | 8/24/2023 | 9/23/2023 | 161.33 |
| Debra Steele | ACCOUNTS RECEIVABLE RESIDENT REFUND | 8/25/2023 | 9/25/2023 | 8,233.18 |
| HD Supply (for Independenc Facilities) | LINENS | 8/25/2023 | 9/24/2023 | 576.98 |
| Donali Townsley | ACCOUNTS RECEIVABLE RESIDENT REFUND | 8/25/2023 | 9/25/2023 | 1,890.70 |
| Diane Benz | ACCOUNTS RECEIVABLE RESIDENT REFUND | 8/25/2023 | 9/25/2023 | 3,432.78 |
| Interim Healthcare (CO) | AGENCY - CNA | 8/25/2023 | 9/24/2023 | 3,573.00 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 8/26/2023 | 9/25/2023 | 1,675.00 |
| Marvel Medical Staffing, LLC | AGENCY OT - CNA | 8/26/2023 | 9/25/2023 | 1,174.80 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 8/26/2023 | 9/25/2023 | 1,772.50 |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 8/26/2023 | 9/25/2023 | 2,156.05 |
| Marvel Medical Staffing, LLC | AGENCY OT - LVN/LPN | 8/26/2023 | 9/25/2023 | 962.25 |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 8/26/2023 | 9/25/2023 | 1,348.75 |
| Marvel Medical Staffing, LLC | AGENCY OT - LVN/LPN | 8/26/2023 | 9/25/2023 | 225.00 |
| ROYAL CREST DAIRY INC | FOOD | 8/28/2023 | 9/27/2023 | 46.08 |
| FRONT RANGE LANDSCAPE LLC | CONTRACTED SERVICES - MAINTENANCE | 8/28/2023 | 9/27/2023 | 450.00 |
| FRONT RANGE LANDSCAPE LLC | CONTRACTED SERVICES - MAINTENANCE | 8/28/2023 | 9/27/2023 | 2,625.00 |
| Shiftkey | AGENCY - CNA | 8/28/2023 | 9/28/2023 | 2,284.34 |
| Shiftkey | AGENCY - RN | 8/28/2023 | 9/28/2023 | 975.00 |
| HD Supply (for Independenc Facilities) | LINENS | 8/28/2023 | 9/27/2023 | 820.39 |
| ROYAL CREST DAIRY INC | FOOD | 8/28/2023 | 9/27/2023 | 75.18 |
| Carl Strandvold | ACCOUNTS RECEIVABLE RESIDENT REFUND | 8/28/2023 | 9/27/2023 | 1,000.00 |
| Humana | ACCOUNTS RECEIVABLE RESIDENT REFUND | 8/28/2023 | 9/27/2023 | 130.92 |
| United Healthcare-PO Box 101760 | ACCOUNTS RECEIVABLE RESIDENT REFUND | 8/28/2023 | 9/27/2023 | 110.00 |
| MARKENTUM LLC | SOFTWARE | 8/29/2023 | 9/28/2023 | 3,000.00 |
| Denver Beverage | FOOD | 8/29/2023 | 9/28/2023 | 1,343.70 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Horizon Med Staffing | AGENCY OT - CNA | 8/29/2023 | 9/28/2023 | 520.07 |
| Horizon Med Staffing | AGENCY - CNA | 8/29/2023 | 9/28/2023 | 1,725.19 |
| Horizon Med Staffing | AGENCY - CNA | 8/30/2023 | 9/29/2023 | 2,419.93 |
| Horizon Med Staffing | AGENCY OT - CNA | 8/30/2023 | 9/29/2023 | 273.00 |
| Medical Systems of Denver | CONTRACTED SERVICES - GEN NURSING | 8/31/2023 | 9/30/2023 | 121.39 |
| Republic Services | WASTE | 8/31/2023 | 9/20/2023 | 1,058.68 |
| PACIFIC MOBILE DIAGNOSTICS | CONTRACTED SERVICES - RADIOLOGY | 8/31/2023 | 9/30/2023 | 720.00 |
| C.S. JOHNSON & ASSOCIATES INC | CONTRACTED SERVICES - DIETARY | 8/31/2023 | 9/30/2023 | 2,181.13 |
| SMART DOCUMENT MANAGEMENT LLC | CONTRACTED SERVICES - FACILITY ADMIN | 8/31/2023 | 9/30/2023 | 397.50 |
| Net Health Systems, Inc. | SOFTWARE | 9/1/2023 | 9/16/2023 | 220.50 |
| Net Health Systems, Inc. | SOFTWARE | 9/1/2023 | 9/16/2023 | 220.50 |
| Net Health Systems, Inc. | SOFTWARE | 9/1/2023 | 9/16/2023 | 175.00 |
| Net Health Systems, Inc. | SOFTWARE | 9/1/2023 | 9/16/2023 | 175.00 |
| NURSA INC | AGENCY - CNA | 9/1/2023 | 9/26/2023 | 1,047.04 |
| Kare Technologies LLC | LATE FEES | 9/1/2023 | 10/1/2023 | 60.87 |
| OnShift, Inc 75320-7856 | CONTRACTED SERVICES - PAYROLL | 9/1/2023 | 10/1/2023 | 3,192.75 |
| Interim Healthcare (CO) | AGENCY - CNA | 9/1/2023 | 10/1/2023 | 3,725.50 |
| WEST CHEM | EQUIPMENT RENTAL | 9/1/2023 | 10/1/2023 | 244.34 |
| Comcast Business | INTERNET | 9/2/2023 | 9/27/2023 | 311.19 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/2/2023 | 10/2/2023 | 1,572.50 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/2/2023 | 10/2/2023 | 783.50 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/2/2023 | 10/2/2023 | 1,844.00 |
| Marvel Medical Staffing, LLC | AGENCY OT - CNA | 9/2/2023 | 10/2/2023 | 1,995.60 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/2/2023 | 10/2/2023 | 1,611.00 |
| Marvel Medical Staffing, LLC | AGENCY OT - CNA | 9/2/2023 | 10/2/2023 | 960.60 |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 9/2/2023 | 10/2/2023 | 2,600.00 |
| Marvel Medical Staffing, LLC | AGENCY OT - LVN/LPN | 9/2/2023 | 10/2/2023 | 901.50 |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 9/2/2023 | 10/2/2023 | 2,026.05 |
| Marvel Medical Staffing, LLC | AGENCY OT - LVN/LPN | 9/2/2023 | 10/2/2023 | 1,356.00 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/2/2023 | 10/2/2023 | 1,682.50 |
| ROYAL CREST DAIRY INC | FOOD | 9/4/2023 | 10/4/2023 | 94.37 |
| Shiftkey | AGENCY - CNA | 9/4/2023 | 10/4/2023 | 140.00 |
| Shiftkey | AGENCY - LVN/LPN | 9/4/2023 | 10/4/2023 | 948.75 |
| Shiftkey | AGENCY - RN | 9/4/2023 | 10/4/2023 | 1,040.00 |
| Amazon Capital Services, Inc. | SUPPLIES | 9/5/2023 | 10/4/2023 | 48.32 |
| US FOODS INC | HEALTH SHAKES | 9/5/2023 | 9/15/2023 | 153.27 |
| US FOODS INC | SUPPLIES | 9/5/2023 | 9/15/2023 | 331.63 |
| US FOODS INC | FOOD | 9/5/2023 | 9/15/2023 | 2,520.47 |
| JONMED MEDICAL SUPPLIES LLC | SUPPLIES | 9/6/2023 | 10/6/2023 | 225.75 |
| US FOODS INC | SUPPLIES | 9/6/2023 | 10/10/2023 | 35.33 |
| US FOODS INC | SOFTWARE | 9/6/2023 | 10/6/2023 | 194.00 |
| US FOODS INC | SUPPLIES | 9/6/2023 | 10/6/2023 | 35.33 |
| US FOODS INC | SUPPLIES | 9/6/2023 | 10/6/2023 | 160.65 |
| KARYN P LEIBLE MD LLC | CONTRACTED SERVICES - MED DIRECTOR | 9/6/2023 | 10/6/2023 | 3,950.00 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLIES | 9/6/2023 | 10/6/2023 | 374.57 |
| WESTERN PAPER DISTRIBUTORS | SUPPLIES | 9/6/2023 | 9/26/2023 | 1,934.17 |
| TECH ELECTRONICS | REPAIRS & MAINTENANCE | 9/7/2023 | 10/7/2023 | 272.50 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLIES | 9/7/2023 | 10/7/2023 | 374.25 |
| ROYAL CREST DAIRY INC | FOOD | 9/7/2023 | 9/28/2023 | 99.42 |
| Horizon Med Staffing | AGENCY - CNA | 9/7/2023 | 10/7/2023 | 900.45 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLIES | 9/8/2023 | 10/8/2023 | (2.22) |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 9/9/2023 | 10/9/2023 | 1,998.75 |
| Marvel Medical Staffing, LLC | AGENCY OT - LVN/LPN | 9/9/2023 | 10/9/2023 | 546.00 |
| Marvel Medical Staffing, LLC | AGENCY - LVN/LPN | 9/9/2023 | 10/9/2023 | 656.25 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/9/2023 | 10/9/2023 | 1,591.00 |
| Marvel Medical Staffing, LLC | AGENCY OT - CNA | 9/9/2023 | 10/9/2023 | 9.00 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/9/2023 | 10/9/2023 | 490.80 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/9/2023 | 10/9/2023 | 1,591.00 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit E - ACCOUNTS PAYABLE DETAIL**

| Vendor | Account | Invoice Date | Due Date | Amount |
|---|---|---|---|---|
| Marvel Medical Staffing, LLC | AGENCY OT - CNA | 9/9/2023 | 10/9/2023 | 153.00 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/9/2023 | 10/9/2023 | 490.80 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/9/2023 | 10/9/2023 | 1,893.50 |
| Marvel Medical Staffing, LLC | AGENCY OT - CNA | 9/9/2023 | 10/9/2023 | 349.80 |
| Marvel Medical Staffing, LLC | AGENCY - CNA | 9/9/2023 | 10/9/2023 | 127.80 |
| ROYAL CREST DAIRY INC | FOOD | 9/11/2023 | 10/11/2023 | 70.74 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLIES | 9/11/2023 | 10/11/2023 | 183.76 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLIES | 9/11/2023 | 10/11/2023 | 567.18 |
| Rolling Sharpening Stone | CONTRACTED SERVICES - DIETARY | 9/11/2023 | 10/11/2023 | 40.00 |
| Shiftkey | AGENCY - CNA | 9/12/2023 | 10/12/2023 | 3,240.42 |
| Shiftkey | AGENCY - LVN/LPN | 9/12/2023 | 10/12/2023 | 1,938.75 |
| Shiftkey | AGENCY - RN | 9/12/2023 | 10/12/2023 | 520.00 |
| Denver Beverage | FOOD | 9/12/2023 | 10/12/2023 | 870.90 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLEMENTS | 9/12/2023 | 10/12/2023 | 30.44 |
| MCKESSON MEDICAL - SURGICAL 75320 | SUPPLIES | 9/12/2023 | 10/12/2023 | 121.65 |
| DELTA DENTAL OF COLORADO | EMPLOYEE BENEFIT - HEALTH INSURANCE | 9/12/2023 | 10/1/2023 | 3,121.43 |
| Tiger Natural Gas, Inc | GAS | 9/14/2023 | 9/24/2023 | 155.41 |
| Tiger Natural Gas, Inc | GAS | 9/14/2023 | 9/24/2023 | 1,339.82 |
| US FOODS INC | FOOD | 9/14/2023 | 9/25/2023 | 77.68 |
| ROYAL CREST DAIRY INC | FOOD | 9/14/2023 | 10/4/2023 | 104.47 |
| Amazon Capital Services, Inc. | SUPPLIES | 9/23/2023 | 9/23/2023 | 19.18 |
| Amazon Capital Services, Inc. | SUPPLIES | 9/23/2023 | 9/23/2023 | 293.80 |
| | | | | $ 385,202.44 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit F - ACCOUNTS RECEIVABLE**

| Payer | Outstanding | August | July | June | May | April | March | >=February |
|---|---|---|---|---|---|---|---|---|
| ANCILLARY CONTRACT - KAISER | $ 77.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ 77.25 |
| ANCILLARY CONTRACT - UHC HMO | 1,867.65 | - | - | - | - | - | - | 1,867.65 |
| ANCILLARY CONTRACT - UHC PPO | 6,213.00 | - | - | - | - | - | - | 6,213.00 |
| ANCILLARY CONTRACT - UNITED | 418.24 | - | - | - | - | - | - | 418.24 |
| BCBS ANTHEM COMMERCIAL | 5,633.20 | - | - | - | - | - | 33.20 | 5,600.00 |
| BCBS ANTHEM COMMERCIAL - BCBS | (1,650.00) | - | - | - | - | - | - | (1,650.00) |
| BCBS ANTHEM COMMERCIAL - BCBS | (625.00) | - | - | - | - | - | - | (625.00) |
| BCBS ANTHEM COMMERCIAL - PERA | (3,900.00) | - | - | - | - | - | - | (3,900.00) |
| BCBS ANTHEM MED ADV | 7,538.30 | - | - | 118.81 | - | - | 7,419.49 | - |
| CIGNA - CIGNA | (1,724.32) | - | - | - | - | - | - | (1,724.32) |
| COINSURANCE A - AARP | (4,200.00) | - | (2,600.00) | - | - | - | - | (1,600.00) |
| COINSURANCE A - BCBS ANTHEM - | 120.00 | - | - | - | - | - | - | 120.00 |
| COINSURANCE A - BCBS ANTHEM | 7,000.00 | - | - | - | - | - | 2,000.00 | 5,000.00 |
| COINSURANCE A - PHYSICIANS | 1,400.00 | - | - | - | - | 1,400.00 | - | - |
| COINSURANCE A - TRICARE | 4,000.00 | - | - | - | - | - | - | 4,000.00 |
| COINSURANCE A STATE | 18,286.81 | - | - | 4,324.97 | 564.00 | - | 1,176.00 | 12,221.84 |
| COINSURANCE A STATE - MEDICAID | 700.00 | - | - | - | - | - | - | 700.00 |
| COINSURANCE B - GEHA | 192.87 | - | - | - | - | 17.67 | 31.28 | 143.92 |
| COINSURANCE B - TRICARE | (303.35) | - | - | - | - | - | (303.35) | - |
| COINSURANCE B STATE | (589.91) | - | - | - | 60.00 | - | (214.03) | (435.88) |
| HOSPICE CONTRACT | 5,460.00 | - | - | 3,510.00 | - | - | 1,950.00 | - |
| HOSPICE CONTRACT - ACCENT | 14,803.88 | - | - | - | - | 14,803.88 | - | - |
| HOSPICE CONTRACT - BANNER | 1,950.00 | - | - | - | 390.00 | 1,560.00 | - | - |
| HOSPICE PRIVATE | 1,095.00 | - | - | - | 4,140.00 | 3,105.00 | - | (6,150.00) |
| HOSPICE PRIVATE - PATHWAYS | 422.65 | - | - | 160.50 | 165.85 | 96.30 | - | - |
| HOSPICE STATE - BRISTOL | (8,163.81) | - | - | - | - | - | 0.23 | (8,164.04) |
| HOSPICE STATE - PATHWAYS | 3,476.24 | - | - | (2,352.47) | 1,550.34 | 5,625.18 | - | (1,346.81) |
| INS BS Commercial HBC-HBC | 3,320.00 | $ 3,320.00 | - | - | - | - | - | - |
| Hospice Medicaid CO HMD-CO | 66,399.80 | 37,925.61 | 28,474.19 | - | - | - | - | - |
| Hospice Respite HS-RESPITE | 2,470.72 | 705.92 | 1,764.80 | - | - | - | - | - |
| MMB Humana Part B- CO HUB | 3,109.94 | - | 3,109.94 | - | - | - | - | - |
| Managed Care Coinsurance from PrivateHXP | 1,150.00 | - | 1,150.00 | - | - | - | - | - |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit F - ACCOUNTS RECEIVABLE**

| Payer | Outstanding | August | July | June | May | April | March | >=February |
|---|---|---|---|---|---|---|---|---|
| Insurance Co-Insurance A IXA | 3,200.00 | - | 3,200.00 | - | - | - | - | - |
| Insurance Co-Insurance B IXB | 605.54 | - | 605.54 | - | - | - | - | - |
| MMB Kaiser B KAF | 2,175.60 | - | 2,175.60 | - | - | - | - | - |
| MA Kaiser Medicare LEVEL KSM-MALV | 26,265.00 | 8,930.10 | 17,334.90 | - | - | - | - | - |
| MA Humana Medicare CO MA-HUM | 38,250.00 | 35,275.00 | 2,975.00 | - | - | - | - | - |
| Private Co-Insurance A PXA | 5,200.00 | 5,200.00 | - | - | - | - | - | - |
| MMB-UHC-PART B- CO UHB | 2,800.00 | - | 2,800.00 | - | - | - | - | - |
| MA UHC -LEVEL CO UHC-MALV-CO | 127,800.00 | 39,600.00 | 88,200.00 | - | - | - | - | - |
| HUMANA COMMERCIAL | (706.50) | - | - | - | - | - | - | (706.50) |
| KAISER | 5,799.50 | - | - | 4,727.70 | - | - | 1,071.80 | - |
| MED ADV LIKE B | (982.50) | - | - | (982.50) | - | - | - | - |
| MED ADV LIKE B - BCBS ANTHEM - | 850.21 | - | - | - | - | 850.21 | - | - |
| MED ADV LIKE B - BCBS ANTHEM | 1,771.74 | - | - | - | - | 447.74 | 230.04 | 1,093.96 |
| MED ADV LIKE B - CIGNA | 225.58 | - | - | 225.58 | - | - | - | - |
| MED ADV LIKE B - HUMANA | (2,281.09) | - | - | - | (2,281.09) | - | - | - |
| MED ADV LIKE B - HUMANA | 567.28 | - | - | (11.01) | - | - | - | 578.29 |
| MED ADV LIKE B - HUMANA LIKE B | 3,327.88 | - | - | - | (897.76) | - | 4,144.52 | 81.12 |
| MED ADV LIKE B - KAISER | 4,173.96 | - | - | 1,646.56 | 2,011.25 | - | - | 516.15 |
| MED ADV LIKE B - UHC HMO | 12,147.26 | - | - | 1,991.12 | 3,696.86 | 3,708.75 | 2,630.46 | 120.07 |
| MED ADV LIKE B - UHC PERA | (110.00) | - | - | - | (110.00) | - | - | - |
| MED ADV LIKE B - UHC PPO | (106.28) | - | - | - | - | (121.07) | 14.79 | - |
| MED ADV LIKE B - UNITED | 1,456.23 | - | - | 405.35 | 576.40 | 479.86 | 308.86 | (314.24) |
| MEDICAID | 274,433.42 | 199,843.48 | 74,589.98 | - | - | - | - | (0.04) |
| MEDICARE A | 124,613.92 | 72,380.11 | 27,901.09 | 15,139.81 | 3,015.50 | - | (0.10) | 6,177.51 |
| MEDICARE ADVANTAGE - UHC HMO | 829.02 | - | - | 829.02 | - | - | - | - |
| MEDICARE B | 5,902.09 | - | 5,940.59 | 20.21 | 154.74 | 0.96 | (55.85) | (158.56) |
| NEGOTIATED CONTRACT | 615.34 | - | - | - | - | - | - | 615.34 |
| PATIENT PAYMENT | 12,684.88 | - | (539.23) | 1,143.02 | 4,346.85 | (633.99) | 2,583.86 | 5,784.37 |
| PATIENT PAYMENT - DIRECT DEBIT | 21,059.26 | - | - | 7,172.59 | 5,697.59 | 5,697.59 | 1,353.83 | 1,137.66 |
| PRIVATE | 105,727.96 | 55,037.84 | 25,581.83 | 11,158.40 | 3,634.00 | 1,742.60 | (6,680.91) | 15,254.20 |
| PRIVATE - DIRECT DEBIT | 301.74 | - | - | 121.74 | - | - | - | 180.00 |
| PRIVATE - MEDICAID APP | 69,500.44 | - | - | 19,643.67 | 13,110.00 | 16,580.00 | 5,466.89 | 14,699.88 |

**North Shore Manor, Inc.**
**AUGUST MONTHLY OPERATING REPORT**
**Exhibit F - ACCOUNTS RECEIVABLE**

| Payer | Outstanding | August | July | June | May | April | March | >=February |
|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE | 15,080.04 | - | - | - | - | 15,250.00 | (7,677.83) | 7,507.87 |
| UNITED HEALTHCARE - UHC HMO | 6,625.00 | - | - | 6,300.00 | - | - | - | 325.00 |
| **Payer Total** | **$ 1,005,751.68** | **$ 458,218.06** | **$ 282,664.23** | **$ 75,293.07** | **$ 39,824.53** | **$ 70,610.68** | **$ 15,483.18** | **$ 63,657.93** |

Debtor Name _____     Case number_____

17.  Have you paid any bills you owed before you filed bankruptcy?                                    ☐        ☐        ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?        ☐        ☐        ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.    $ _____

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.    − $ _____

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*    + $ _____

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**    $ _____

*(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                _____

27. What is the number of employees as of the date of this monthly report?                   _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                           $ _____

31. How much have you paid in total other professional fees since filing the case?                          $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                        $ _____

36. Total projected cash disbursements for the next month:                                − $ _____

37. Total projected net cash flow for the next month:                                      = $ _____

Debtor Name _____     Case number_____

## ▮ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.



| Contact Information | |
| --- | --- |
|  | 970.495.9450 |
| | 800.883.8773 |
| | fnbo.com |



Stop: 3118/04
1620 Dodge St
Omaha, NE 68197

NORTH SHORE MANOR INC
1365 W 129TH ST
LOVELAND CO 80538

| STATEMENT SUMMARY | August 1, 2023 through August 31, 2023 | | |
| --- | --- | --- | --- |
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Analyzed Checking | 1400 | 1,683,340.21 | 1,410,347.59 |
| | | **Total on Deposit** | **$1,410,347.59** |

**View up to the minute account information online- 24 hours a day!**
**www.fnbo.com**



BankOnline

| Analyzed Checking  xxxx1400  $1,410,347.59 | | Account Detail |
| --- | --- | --- |
| Beginning Balance | $1,683,340.21 | Items Enclosed 112 |
| Total Deposits | 42 for $965,851.56 | |
| Total Withdrawals | 123 for $1,238,844.18 | |
| **Ending Balance** | **$1,410,347.59** | |

**Deposit Activity**

| X | Date | Post Date | Description | Amount |
| --- | --- | --- | --- | --- |
| **ELECTRONIC** | | | | |
| ☐ | 08/01 | 08/01 | Novitas Solution Hcclaimpmt 065129 | 1,313.48 |
| ☐ | 08/01 | 08/01 | Unitedhealthcare Hcclaimpmt *****0666 | 5,850.00 |
| ☐ | 08/03 | 08/03 | Unitedhealthcare Hcclaimpmt *****0666 | 12,100.00 |
| ☐ | 08/03 | 08/03 | State Of Colo   Hcclaimpmt 8590705Y | 91,196.36 |
| ☐ | 08/04 | 08/04 | Novitas Solution Hcclaimpmt 065129 | 4,927.48 |

Member FDIC

| Analyzed Checking  xxxx1400  $1,410,347.59 | | | | Continued |

## Deposit Activity

### ELECTRONIC

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| ☐ | 08/04 | 08/04 | Unitedhealthcare Hcclaimpmt *****0666 | 16,700.00 |
| ☐ | 08/07 | 08/07 | Novitas Solution Hcclaimpmt 065129 | 290.75 |
| ☐ | 08/07 | 08/07 | Unitedhealthcare Hcclaimpmt *****0666 | 1,350.00 |
| ☐ | 08/08 | 08/08 | Novitas Solution Hcclaimpmt 065129 | 481.88 |
| ☐ | 08/09 | 08/09 | Unitedhealthcare Hcclaimpmt *****0666 | 35.00 |
| ☐ | 08/09 | 08/09 | Novitas Solution Hcclaimpmt 065129 | 303.39 |
| ☐ | 08/09 | 08/09 | Unitedhealthcare Hcclaimpmt *****0666 | 2,250.00 |
| ☐ | 08/10 | 08/10 | Unitedhealthcare Hcclaimpmt *****0666 | 22,950.00 |
| ☐ | 08/10 | 08/10 | State Of Colo  Hcclaimpmt 8598865Y | 69,064.71 |
| ☐ | 08/11 | 08/11 | Unitedhealthcare Hcclaimpmt *****0666 | 10,767.90 |
| ☐ | 08/16 | 08/16 | Unitedhealthcare Hcclaimpmt *****0666 | 6,750.00 |
| ☐ | 08/17 | 08/17 | Unitedhealthcare Hcclaimpmt *****0666 | 12,545.74 |
| ☐ | 08/17 | 08/17 | State Of Colo  Hcclaimpmt 8607388Y | 33,515.06 |
| ☐ | 08/18 | 08/18 | Deposit Correction | 10,800.00 |
| ☐ | 08/21 | 08/21 | Unitedhealthcare Hcclaimpmt *****0666 | 6,750.00 |
| ☐ | 08/21 | 08/21 | State Of CO    Vendor Pay Hcpf | 31,763.00 |
| ☐ | 08/24 | 08/24 | State Of Colo  Hcclaimpmt 8615663Y | 134,543.18 |
| ☐ | 08/25 | 08/25 | Novitas Solution Hcclaimpmt 065129 | 19,241.15 |
| ☐ | 08/28 | 08/28 | Humana Ins CO   Hcclaimpmt 28307047 | 12,788.38 |
| ☐ | 08/29 | 08/29 | Humana Ins CO   Hcclaimpmt 28391471 | 674.38 |
| ☐ | 08/29 | 08/29 | Humana Cha Disb  Hcclaimpmt 28591583 | 850.00 |
| ☐ | 08/29 | 08/29 | Humana Cha Disb  Hcclaimpmt 28591582 | 9,685.00 |
| ☐ | 08/30 | 08/30 | Optum        Hcclaimpmt *****0666 | 845.00 |
| ☐ | 08/31 | 08/31 | State Of Colo  Hcclaimpmt 8623907Y | 84,377.70 |
| | | | **Total Electronic Deposits** | **$604,709.54** |

## Deposit Activity

### PAPER

| X | Date | Post Date | Description | Deposit # | Amount |
|---|------|-----------|-------------|-----------|--------|
| ☐ | 08/02 | 08/02 | Customer Deposit | | 39,873.24 |
| ☐ | 08/02 | 08/02 | Customer Deposit | | 65,192.87 |
| ☐ | 08/04 | 08/04 | Customer Deposit | | 4,666.56 |
| ☐ | 08/04 | 08/04 | Customer Deposit | | 30,337.70 |
| ☐ | 08/08 | 08/08 | Customer Deposit | | 7,564.51 |
| ☐ | 08/08 | 08/08 | Customer Deposit | | 47,035.59 |
| ☐ | 08/14 | 08/14 | Customer Deposit | | 4,002.44 |
| ☐ | 08/14 | 08/14 | Customer Deposit | | 37,189.54 |
| ☐ | 08/18 | 08/18 | Customer Deposit | | 8,795.50 |
| ☐ | 08/18 | 08/18 | Customer Deposit | | 19,849.27 |
| ☐ | 08/24 | 08/24 | Customer Deposit | | 6,808.59 |
| ☐ | 08/29 | 08/29 | Customer Deposit | | 32,162.14 |
| ☐ | 08/31 | 08/31 | Customer Deposit | | 57,664.07 |
| | | | **Total Paper Deposits** | | **$361,142.02** |

## Analyzed Checking  xxxx1400  $1,410,347.59 — Continued

### Withdrawal Activity

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **ELECTRONIC** | | | | |
| ☐ | 08/01 | 08/01 | Online Transfer To Acct Ending 3185 | 70,000.00 |
| ☐ | 08/02 | 08/02 | City Of Loveland Billpay    City Of Lovelan | 1,211.64 |
| ☐ | 08/03 | 08/03 | Verizon Wireless Payments  *****0218100001 | 364.27 |
| ☐ | 08/03 | 08/03 | First Insurance  Insurance  900-98614886 | 6,107.37 |
| ☐ | 08/08 | 08/08 | Deluxe Check    Check/Acc. | 16.50 |
| ☐ | 08/09 | 08/09 | Snf Payroll LLC  Payroll    11865222 | 298,879.18 |
| ☐ | 08/15 | 08/15 | First Insurance  Insurance  900-98614886 | 5,816.54 |
| ☐ | 08/15 | 08/15 | Pinnacol Assuran Payment    3649846 | 14,602.01 |
| ☐ | 08/15 | 08/15 | Analysis Charge | 9.09 |
| ☐ | 08/17 | 08/17 | Artisan & Truck  Ins Prem  Pol 972307394 | 1,769.20 |
| ☐ | 08/24 | 08/24 | Snf Payroll LLC  Payroll    11865222 | 287,516.37 |
| | | | **Total Electronic Withdrawals** | **$686,292.17** |

### Withdrawal Activity

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **PAPER** | | | | |
| ☐ | 08/01 | 08/01 | Check Image Check # 20563 | ~~510.78~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20571~~ | ~~391.50~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20573~~ | ~~1,198.00~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20576~~ | ~~17,197.89~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20577~~ | ~~2,321.39~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20579~~ | ~~309.27~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20600~~ | ~~402.33~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20601~~ | ~~1,408.49~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20602~~ | ~~3,000.00~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20606~~ | ~~4,611.20~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20609~~ | ~~4,778.66~~ |
| ☐ | ~~08/01~~ | ~~08/01~~ | ~~Check Image Check # 20610~~ | ~~1,950.00~~ |
| ☐ | 08/01 | 08/01 | Check Image Check # 95059 | 841.40 |
| ☐ | 08/01 | 08/01 | Check Image Check # 95060 | 155.71 |
| ☐ | 08/02 | 08/02 | Check Image Check # 108 | 86,264.83 |
| ☐ | ~~08/02~~ | ~~08/02~~ | ~~Check Image Check # 20560~~ | ~~4,387.08~~ |
| ☐ | ~~08/02~~ | ~~08/02~~ | ~~Check Image Check # 20561~~ | ~~2,002.86~~ |
| ☐ | ~~08/02~~ | ~~08/02~~ | ~~Check Image Check # 20580~~ | ~~187.05~~ |
| ☐ | ~~08/02~~ | ~~08/02~~ | ~~Check Image Check # 20605~~ | ~~77.50~~ |
| ☐ | ~~08/03~~ | ~~08/03~~ | ~~Check Image Check # 20568~~ | ~~1,229.76~~ |
| ☐ | 08/04 | 08/04 | Check # 109 | 250.00 |
| ☐ | ~~08/04~~ | ~~08/04~~ | ~~Check Image Check # 20572~~ | ~~1,230.25~~ |
| ☐ | ~~08/04~~ | ~~08/04~~ | ~~Check Image Check # 20574~~ | ~~2,750.78~~ |
| ☐ | ~~08/04~~ | ~~08/04~~ | ~~Check Image Check # 20575~~ | ~~360.70~~ |
| ☐ | 08/04 | 08/04 | Check Image Check # 95061 | 1,498.27 |
| ☐ | 08/07 | 08/07 | Check Image Check # 110 | 399.59 |
| ☐ | 08/07 | 08/07 | Check Image Check # 113 | 45.00 |
| ☐ | 08/07 | 08/07 | Check Image Check # 20562 | 2,961.84 |

## Analyzed Checking  xxxx1400  $1,410,347.59      Continued

### Withdrawal Activity

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|-------:|
| **PAPER** | | | | |
| ☐ | 08/07 | 08/07 | Check Image Check # 95058 | 411.98 |
| ☐ | 08/07 | 08/07 | Check Image Check # 95062 | 1,828.07 |
| ☐ | 08/08 | 08/08 | Check # 114 | 100.00 |
| ☐ | 08/08 | 08/08 | Check Image Check # 104 | 75.00 |
| ☐ | 08/08 | 08/08 | Check Image Check # 111 | 100.00 |
| ☐ | 08/08 | 08/08 | Check Image Check # 112 | 41.53 |
| ☐ | 08/08 | 08/08 | Check Image Check # 20569 | 2,835.00 |
| ☐ | 08/08 | 08/08 | Check Image Check # 20594 | 86.42 |
| ☐ | 08/08 | 08/08 | Check Image Check # 20598 | 2,961.18 |
| ☐ | 08/08 | 08/08 | Check Image Check # 20607 | 88.38 |
| ☐ | 08/08 | 08/08 | Check Image Check # 20612 | 2,232.53 |
| ☐ | 08/08 | 08/08 | Check Image Check # 95063 | 321.88 |
| ☐ | 08/09 | 08/09 | Check Image Check # 115 | 85.37 |
| ☐ | 08/09 | 08/09 | Check Image Check # 20578 | 6,480.00 |
| ☐ | 08/09 | 08/09 | Check Image Check # 20608 | 10,175.00 |
| ☐ | 08/10 | 08/10 | Check Image Check # 20611 | 7,902.93 |
| ☐ | 08/11 | 08/11 | Check Image Check # 20582 | 107.93 |
| ☐ | 08/11 | 08/11 | Check Image Check # 20585 | 19,753.82 |
| ☐ | 08/11 | 08/11 | Check Image Check # 20599 | 13,803.25 |
| ☐ | 08/11 | 08/11 | Check Image Check # 20616 | 2,006.50 |
| ☐ | 08/11 | 08/11 | Check Image Check # 20628 | 220.50 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20588 | 880.85 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20589 | 2,129.88 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20591 | 675.00 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20592 | 303.75 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20613 | 335.13 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20614 | 675.00 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20618 | 4,028.75 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20619 | 4,015.00 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20620 | 8,376.50 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20621 | 206.92 |
| ☐ | 08/14 | 08/14 | Check Image Check # 20625 | 11,985.60 |
| ☐ | 08/14 | 08/14 | Check Image Check # 115633 | 40.25 |
| ☐ | 08/15 | 08/15 | Check Image Check # 20584 | 4,675.00 |
| ☐ | 08/15 | 08/15 | Check Image Check # 20586 | 1,417.38 |
| ☐ | 08/15 | 08/15 | Check Image Check # 20590 | 47.34 |
| ☐ | 08/15 | 08/15 | Check Image Check # 20626 | 77.50 |
| ☐ | 08/15 | 08/15 | Check Image Check # 20627 | 5,775.00 |
| ☐ | 08/16 | 08/16 | Check Image Check # 20595 | 322.66 |
| ☐ | 08/16 | 08/16 | Check Image Check # 20624 | 1,313.74 |
| ☐ | 08/16 | 08/16 | Check Image Check # 95064 | 412.79 |
| ☐ | 08/17 | 08/17 | Check Image Check # 116 | 75.00 |
| ☐ | 08/17 | 08/17 | Check Image Check # 20593 | 671.06 |
| ☐ | 08/17 | 08/17 | Check Image Check # 20623 | 633.32 |

| Analyzed Checking  xxxx1400  $1,410,347.59 | | | | Continued |
|---|---|---|---|---|

## Withdrawal Activity

| X | Date | Post Date | Description | Amount |
|---|---|---|---|---|
| **PAPER** | | | | |
| ☐ | 08/18 | 08/18 | Check # 117 | 788.05 |
| ☐ | 08/18 | 08/18 | Check Image Check # 20615 | 4,223.33 |
| ☐ | 08/21 | 08/21 | Check Image Check # 20505 | 166.00 |
| ☐ | 08/21 | 08/21 | Check Image Check # 20633 | 3,913.01 |
| ☐ | 08/21 | 08/21 | Check Image Check # 20641 | 3,737.20 |
| ☐ | 08/21 | 08/21 | Check Image Check # 20644 | 256.00 |
| ☐ | 08/21 | 08/21 | Check Image Check # 20647 | 5,335.00 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20629 | 2,522.85 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20635 | 1,121.70 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20636 | 2,927.15 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20643 | 2,933.82 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20645 | 3,987.00 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20649 | 1,045.84 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20653 | 261.00 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20655 | 599.00 |
| ☐ | 08/22 | 08/22 | Check Image Check # 20659 | 46.00 |
| ☐ | 08/23 | 08/23 | Check # 95066 | 337.46 |
| ☐ | 08/23 | 08/23 | Check Image Check # 3 | 5,184.00 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20587 | 56.75 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20622 | 2,835.00 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20630 | 80.18 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20640 | 3,044.80 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20650 | 40.00 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20654 | 1,304.25 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20656 | 13,300.37 |
| ☐ | 08/23 | 08/23 | Check Image Check # 20658 | 2,879.82 |
| ☐ | 08/24 | 08/24 | Check Image Check # 20634 | 311.19 |
| ☐ | 08/24 | 08/24 | Check Image Check # 20646 | 245.16 |
| ☐ | 08/24 | 08/24 | Check Image Check # 20651 | 200.68 |
| ☐ | 08/24 | 08/24 | Check Image Check # 95065 | 543.17 |
| ☐ | 08/25 | 08/25 | Check # 120 | 590.19 |
| ☐ | 08/25 | 08/25 | Check Image Check # 20637 | 5,816.54 |
| ☐ | 08/25 | 08/25 | Check Image Check # 20639 | 7,350.13 |
| ☐ | 08/25 | 08/25 | Check Image Check # 20648 | 13,425.00 |
| ☐ | 08/25 | 08/25 | Check Image Check # 20657 | 108,523.54 |
| ☐ | 08/28 | 08/28 | Check Image Check # 20638 | 883.89 |
| ☐ | 08/28 | 08/28 | Check Image Check # 20652 | 7,315.01 |
| ☐ | 08/31 | 08/31 | Check Image Check # 121 | 78,895.53 |
| ☐ | 08/31 | 08/31 | Check Image Check # 122 | 551.53 |
| ☐ | 08/31 | 08/31 | Check Image Check # 95067 | 1,562.05 |
| | | | **Total Paper Withdrawals** | **$552,552.01** |

## Balancing Checklist

| X | Check # | Date | Amount | X | Check # | Date | Amount | X | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 3 | 08/23 | 5,184.00 | ☐ | 104 | 08/08 | 75.00 | ☐ | 108 | 08/02 | 86,264.83 |

## Analyzed Checking  xxxx1400  $1,410,347.59                                          Continued

### Balancing Checklist

| X | Check # | Date | Amount | X | Check # | Date | Amount | X | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 109 | 08/04 | 250.00 | ☐ | 20591 | 08/14 | 675.00 | ☐ | 20634 | 08/24 | 311.19 |
| ☐ | 110 | 08/07 | 399.59 | ☐ | 20592 | 08/14 | 303.75 | ☐ | 20635 | 08/22 | 1,121.70 |
| ☐ | 111 | 08/08 | 100.00 | ☐ | 20593 | 08/17 | 671.06 | ☐ | 20636 | 08/22 | 2,927.15 |
| ☐ | 112 | 08/08 | 41.53 | ☐ | 20594 | 08/08 | 86.42 | ☐ | 20637 | 08/25 | 5,816.54 |
| ☐ | 113 | 08/07 | 45.00 | ☐ | 20595 | 08/16 | 322.66 | ☐ | 20638 | 08/28 | 883.89 |
| ☐ | 114 | 08/08 | 100.00 | ☐ | 20598 | 08/08 | 2,961.18 | ☐ | 20639 | 08/25 | 7,350.13 |
| ☐ | 115 | 08/09 | 85.37 | ☐ | 20599 | 08/11 | 13,803.25 | ☐ | 20640 | 08/23 | 3,044.80 |
| ☐ | 116 | 08/17 | 75.00 | ☐ | 20600 | 08/01 | 402.33 | ☐ | 20641 | 08/21 | 3,737.20 |
| ☐ | 117 | 08/18 | 788.05 | ☐ | 20601 | 08/01 | 1,408.49 | ☐ | 20643 | 08/22 | 2,933.82 |
| ☐ | 120 | 08/25 | 590.19 | ☐ | 20602 | 08/01 | 3,000.00 | ☐ | 20644 | 08/21 | 256.00 |
| ☐ | 121 | 08/31 | 78,895.53 | ☐ | 20605 | 08/02 | 77.50 | ☐ | 20645 | 08/22 | 3,987.00 |
| ☐ | 122 | 08/31 | 551.53 | ☐ | 20606 | 08/01 | 4,611.20 | ☐ | 20646 | 08/24 | 245.16 |
| ☐ | 20505 | 08/21 | 166.00 | ☐ | 20607 | 08/08 | 88.38 | ☐ | 20647 | 08/21 | 5,335.00 |
| ☐ | 20560 | 08/02 | 4,387.08 | ☐ | 20608 | 08/09 | 10,175.00 | ☐ | 20648 | 08/25 | 13,425.00 |
| ☐ | 20561 | 08/02 | 2,002.86 | ☐ | 20609 | 08/01 | 4,778.66 | ☐ | 20649 | 08/22 | 1,045.84 |
| ☐ | 20562 | 08/07 | 2,961.84 | ☐ | 20610 | 08/01 | 1,950.00 | ☐ | 20650 | 08/23 | 40.00 |
| ☐ | 20563 | 08/01 | 510.78 | ☐ | 20611 | 08/10 | 7,902.93 | ☐ | 20651 | 08/24 | 200.68 |
| ☐ | 20568 | 08/03 | 1,229.76 | ☐ | 20612 | 08/08 | 2,232.53 | ☐ | 20652 | 08/28 | 7,315.01 |
| ☐ | 20569 | 08/08 | 2,835.00 | ☐ | 20613 | 08/14 | 335.13 | ☐ | 20653 | 08/22 | 261.00 |
| ☐ | 20571 | 08/01 | 391.50 | ☐ | 20614 | 08/14 | 675.00 | ☐ | 20654 | 08/23 | 1,304.25 |
| ☐ | 20572 | 08/04 | 1,230.25 | ☐ | 20615 | 08/18 | 4,223.33 | ☐ | 20655 | 08/22 | 599.00 |
| ☐ | 20573 | 08/01 | 1,198.00 | ☐ | 20616 | 08/11 | 2,006.50 | ☐ | 20656 | 08/23 | 13,300.37 |
| ☐ | 20574 | 08/04 | 2,750.78 | ☐ | 20618 | 08/14 | 4,028.75 | ☐ | 20657 | 08/25 | 108,523.54 |
| ☐ | 20575 | 08/04 | 360.70 | ☐ | 20619 | 08/14 | 4,015.00 | ☐ | 20658 | 08/23 | 2,879.82 |
| ☐ | 20576 | 08/01 | 17,197.89 | ☐ | 20620 | 08/14 | 8,376.50 | ☐ | 20659 | 08/22 | 46.00 |
| ☐ | 20577 | 08/01 | 2,321.39 | ☐ | 20621 | 08/14 | 206.92 | ☐ | 95058 | 08/07 | 411.98 |
| ☐ | 20578 | 08/09 | 6,480.00 | ☐ | 20622 | 08/23 | 2,835.00 | ☐ | 95059 | 08/01 | 841.40 |
| ☐ | 20579 | 08/01 | 309.27 | ☐ | 20623 | 08/17 | 633.32 | ☐ | 95060 | 08/01 | 155.71 |
| ☐ | 20580 | 08/02 | 187.05 | ☐ | 20624 | 08/16 | 1,313.74 | ☐ | 95061 | 08/04 | 1,498.27 |
| ☐ | 20582 | 08/11 | 107.93 | ☐ | 20625 | 08/14 | 11,985.60 | ☐ | 95062 | 08/07 | 1,828.07 |
| ☐ | 20584 | 08/15 | 4,675.00 | ☐ | 20626 | 08/15 | 77.50 | ☐ | 95063 | 08/08 | 321.88 |
| ☐ | 20585 | 08/11 | 19,753.82 | ☐ | 20627 | 08/15 | 5,775.00 | ☐ | 95064 | 08/16 | 412.79 |
| ☐ | 20586 | 08/15 | 1,417.38 | ☐ | 20628 | 08/11 | 220.50 | ☐ | 95065 | 08/24 | 543.17 |
| ☐ | 20587 | 08/23 | 56.75 | ☐ | 20629 | 08/22 | 2,522.85 | ☐ | 95066 | 08/23 | 337.46 |
| ☐ | 20588 | 08/14 | 880.85 | ☐ | 20630 | 08/23 | 80.18 | ☐ | 95067 | 08/31 | 1,562.05 |
| ☐ | 20589 | 08/14 | 2,129.88 | ☐ | 20633 | 08/21 | 3,913.01 | ☐ | 115633 | 08/14 | 40.25 |
| ☐ | 20590 | 08/15 | 47.34 | | | | | | | | |

## CONTACT INFORMATION
Telephone us at: (800) 883-8773
Write us at: First National Bank of Omaha
Customer Care Center
1620 Dodge St. Stop 3095
Omaha, NE 68197-3095
Visit us at: fnbo.com

## INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

## HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together.  The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate.  The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits.  All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

## THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation.

## WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us using the Contact address above.  In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.  You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

## PAYMENT REQUIREMENTS

*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon or in the supplied envelope (if applicable), (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.



Check 3 Amount $5,184.00 On 8/23/2023



Check 112 Amount $41.53 On 8/08/2023



Check 104 Amount $75.00 On 8/08/2023



Check 113 Amount $45.00 On 8/07/2023



Check 108 Amount $86,264.83 On 8/02/2023



Check 114 Amount $100.00 On 8/08/2023



Check 109 Amount $250.00 On 8/04/2023



Check 115 Amount $85.37 On 8/09/2023



Check 110 Amount $399.59 On 8/07/2023



Check 116 Amount $75.00 On 8/17/2023

Check 111 Amount $100.00 On 8/08/2023



Check 117 Amount $788.05 On 8/18/2023



Check 120 Amount $590.19 On 8/25/2023



Check 121 Amount $78,895.53 On 8/31/2023



Check 122 Amount $551.53 On 8/31/2023



Check 20505 Amount $166.00 On 8/21/2023



Check 20560 Amount $4,387.08 On 8/02/2023




Check 20562 Amount $2,961.84 On 8/07/2023



Check 20563 Amount $510.78 On 8/01/2023



Check 20568 Amount $1,229.76 On 8/03/2023



Check 20569 Amount $2,835.00 On 8/08/2023

Check 20560 Amount $4,387.08 On 8/02/2023



Check 20571 Amount $391.50 On 8/01/2023

Check 20561 Amount $2,002.86 On 8/02/2023

Check 20572 Amount $1,230.25 On 8/04/2023



Check 20573 Amount $1,198.00 On 8/01/2023



Check 20579 Amount $309.27 On 8/01/2023



Check 20574 Amount $2,750.78 On 8/04/2023



Check 20580 Amount $187.05 On 8/02/2023



Check 20575 Amount $360.70 On 8/04/2023



Check 20582 Amount $107.93 On 8/11/2023



Check 20576 Amount $17,197.89 On 8/01/2023



Check 20584 Amount $4,675.00 On 8/15/2023



Check 20577 Amount $2,321.39 On 8/01/2023



Check 20585 Amount $19,753.82 On 8/11/2023



Check 20578 Amount $6,480.00 On 8/09/2023

Check 20586 Amount $1,417.38 On 8/15/2023



Check 20587 Amount $56.75 On 8/23/2023



Check 20593 Amount $671.06 On 8/17/2023



Check 20588 Amount $880.85 On 8/14/2023



Check 20594 Amount $86.42 On 8/08/2023



Check 20589 Amount $2,129.88 On 8/14/2023



Check 20595 Amount $322.66 On 8/16/2023



Check 20590 Amount $47.34 On 8/15/2023



Check 20598 Amount $2,961.18 On 8/08/2023



Check 20591 Amount $675.00 On 8/14/2023



Check 20599 Amount $13,803.25 On 8/11/2023



Check 20592 Amount $303.75 On 8/14/2023



Check 20600 Amount $402.33 On 8/01/2023



Check 20601 Amount $1,408.49 On 8/01/2023



Check 20609 Amount $4,778.66 On 8/01/2023



Check 20602 Amount $3,000.00 On 8/01/2023



Check 20610 Amount $1,950.00 On 8/01/2023



Check 20605 Amount $77.50 On 8/02/2023



Check 20611 Amount $7,902.93 On 8/10/2023



Check 20606 Amount $4,611.20 On 8/01/2023



Check 20612 Amount $2,232.53 On 8/08/2023



Check 20607 Amount $88.38 On 8/08/2023



Check 20613 Amount $335.13 On 8/14/2023



Check 20608 Amount $10,175.00 On 8/09/2023

Check 20614 Amount $675.00 On 8/14/2023



Check 20615 Amount $4,223.33 On 8/18/2023



Check 20622 Amount $2,835.00 On 8/23/2023



Check 20616 Amount $2,006.50 On 8/11/2023



Check 20623 Amount $633.32 On 8/17/2023



Check 20618 Amount $4,028.75 On 8/14/2023



Check 20624 Amount $1,313.74 On 8/16/2023



Check 20619 Amount $4,015.00 On 8/14/2023



Check 20625 Amount $11,985.60 On 8/14/2023



Check 20620 Amount $8,376.50 On 8/14/2023



Check 20626 Amount $77.50 On 8/15/2023



Check 20621 Amount $206.92 On 8/14/2023

Check 20627 Amount $5,775.00 On 8/15/2023



Check 20628 Amount $220.50 On 8/11/2023



Check 20636 Amount $2,927.15 On 8/22/2023



Check 20629 Amount $2,522.85 On 8/22/2023



Check 20637 Amount $5,816.54 On 8/25/2023



Check 20630 Amount $80.18 On 8/23/2023



Check 20638 Amount $883.89 On 8/28/2023



Check 20633 Amount $3,913.01 On 8/21/2023



Check 20639 Amount $7,350.13 On 8/25/2023



Check 20634 Amount $311.19 On 8/24/2023



Check 20640 Amount $3,044.80 On 8/23/2023

Check 20635 Amount $1,121.70 On 8/22/2023



Check 20641 Amount $3,737.20 On 8/21/2023



Check 20643 Amount $2,933.82 On 8/22/2023

Check 20649 Amount $1,045.84 On 8/22/2023




Check 20644 Amount $256.00 On 8/21/2023

Check 20650 Amount $40.00 On 8/23/2023




Check 20645 Amount $3,987.00 On 8/22/2023

Check 20651 Amount $200.68 On 8/24/2023




Check 20646 Amount $245.16 On 8/24/2023

Check 20652 Amount $7,315.01 On 8/28/2023




Check 20647 Amount $5,335.00 On 8/21/2023

Check 20653 Amount $261.00 On 8/22/2023




Check 20648 Amount $13,425.00 On 8/25/2023

Check 20654 Amount $1,304.25 On 8/23/2023



Check 20655 Amount $599.00 On 8/22/2023



Check 95059 Amount $841.40 On 8/01/2023



Check 20656 Amount $13,300.37 On 8/23/2023



Check 95060 Amount $155.71 On 8/01/2023



Check 20657 Amount $108,523.54 On 8/25/2023



Check 95061 Amount $1,498.27 On 8/04/2023



Check 20658 Amount $2,879.82 On 8/23/2023



Check 95062 Amount $1,828.07 On 8/07/2023



Check 20659 Amount $46.00 On 8/22/2023



Check 95063 Amount $321.88 On 8/08/2023



Check 95058 Amount $411.98 On 8/07/2023

Check 95064 Amount $412.79 On 8/16/2023





Check 95065 Amount $543.17 On 8/24/2023

Check 95067 Amount $1,562.05 On 8/31/2023



Check 95066 Amount $337.46 On 8/23/2023

Check 115633 Amount $40.25 On 8/14/2023



Contact Information



970.495.9450
800.883.8773

fnbo.com



Stop: 3118/04
1620 Dodge St
Omaha, NE 68197

NORTH SHORE MANOR INC
802 W DRAKE RD STE 101
FT COLLINS CO 80526

View up to the minute
account information online-
24 hours a day!
www.fnbo.com



**BankOnline**

| STATEMENT SUMMARY | August 1, 2023 through August 31, 2023 | | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Premium Business Checking w/In | 6604 | 10,932.72 | 11,444.92 |
| | **Total on Deposit** | | **$11,444.92** |

| Premium Business Checking w/In  xxxx6604  $11,444.92 | | Account Detail | |
|---|---|---|---|
| Beginning Balance | $10,932.72 | Items Enclosed | 10 |
| Total Deposits | 11 for $8,572.32 | Days in Statement | 31 |
| Total Withdrawals | 10 for $8,060.12 | Annual Percentage Yield Earned | 1.46% |
| **Ending Balance** | **$11,444.92** | Interest Earned this Statement | $19.54 |
| | | Interest Paid this Statement | $19.54 |
| | | Interest Paid YTD | $180.47 |

Member FDIC

## Premium Business Checking w/In  xxxx6604  $11,444.92                                        Continued

### Deposit Activity

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **ELECTRONIC** | | | | |
| ☐ | 08/01 | 08/01 | Ssi  Treas 310  Xxsupp Sec *****2565   Ssi | 30.00 |
| | | | ColUmbine Care Center Nadia M Bollacasa *****2565 | |
| ☐ | 08/01 | 08/01 | Dfas-Cleveland  Ar Ann Pay *****1967 | 1,013.78 |
| ☐ | 08/03 | 08/03 | Ssa  Treas 310  Xxsoc Sec *****8471A  SSA | 476.00 |
| | | | NorTh Shore Health And Debra      Sanchez *****8471 | |
| ☐ | 08/03 | 08/03 | Ssa  Treas 310  Xxsoc Sec *****4219D  SSA | 1,311.00 |
| | | | NorTh Shore Health And Betty     Piester *****1967 | |
| ☐ | 08/03 | 08/03 | Ssa  Treas 310  Xxsoc Sec *****3255A  SSA | 1,465.00 |
| | | | NorTh Shore Health And Josephine  Sisneros *****3255 | |
| ☐ | 08/03 | 08/03 | Ssa  Treas 310  Xxsoc Sec *****1099A  SSA | 1,681.00 |
| | | | NorTh Shore Health And Jereme     Crane *****1099 | |
| ☐ | 08/03 | 08/03 | Ssa  Treas 310  Xxsoc Sec *****8710A  SSA | 1,952.00 |
| | | | NorTh Shore Health And Robert     Hall *****8710 | |
| ☐ | 08/28 | 08/28 | FIS Ebt       Codhs Ebt *****90597 | 49.00 |
| ☐ | 08/31 | 08/31 | Interest Payment | 19.54 |
| | | | **Total Electronic Deposits** | **$7,997.32** |

### Deposit Activity

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **PAPER** | | | **Deposit #** | |
| ☐ | 08/08 | 08/08 | Customer Deposit | 100.00 |
| ☐ | 08/14 | 08/14 | Customer Deposit | 475.00 |
| | | | **Total Paper Deposits** | **$575.00** |

### Withdrawal Activity

| X | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **PAPER** | | | | |
| ☐ | 08/03 | 08/03 | Check Image Check # 1518 | 198.00 |
| ☐ | 08/07 | 08/07 | Check Image Check # 1514 | 50.00 |
| ☐ | 08/10 | 08/10 | Check Image Check # 1517 | 1,149.61 |
| ☐ | 08/14 | 08/14 | Check Image Check # 1519 | 338.00 |
| ☐ | 08/14 | 08/14 | Check Image Check # 1537 | 101.15 |
| ☐ | 08/21 | 08/21 | Check Image Check # 1521 | 133.00 |
| ☐ | 08/24 | 08/24 | Check # 1528 | 604.24 |
| ☐ | 08/24 | 08/24 | Check Image Check # 1523 | 5,190.12 |
| ☐ | 08/24 | 08/24 | Check Image Check # 1526 | 133.00 |
| ☐ | 08/31 | 08/31 | Check Image Check # 1529 | 163.00 |
| | | | **Total Paper Withdrawals** | **$8,060.12** |

### Balancing Checklist

| X | Check # | Date | Amount | X | Check # | Date | Amount | X | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 1514 | 08/07 | 50.00 | ☐ | 1518 | 08/03 | 198.00 | ☐ | 1521 | 08/21 | 133.00 |
| ☐ | 1517 | 08/10 | 1,149.61 | ☐ | 1519 | 08/14 | 338.00 | ☐ | 1523 | 08/24 | 5,190.12 |

## Premium Business Checking w/In  xxxx6604  $11,444.92 — Continued

### Balancing Checklist

| X | Check # | Date | Amount | X | Check # | Date | Amount | X | Check # | Date | Amount |
|---|---------|------|--------|---|---------|------|--------|---|---------|------|--------|
| ☐ | 1526 | 08/24 | 133.00 | ☐ | 1529 | 08/31 | 163.00 | ☐ | 1537 | 08/14 | 101.15 |
| ☐ | 1528 | 08/24 | 604.24 | | | | | | | | |

**CONTACT INFORMATION**
Telephone us at: (800) 883-8773
Write us at: First National Bank of Omaha
Customer Care Center
1620 Dodge St. Stop 3095
Omaha, NE 68197-3095
Visit us at: fnbo.com

### INQUIRIES ABOUT YOUR DIRECT DEPOSIT

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the contact number above to find out whether the deposit has been made.

### HOW TO CALCULATE YOUR LINE OF CREDIT INTEREST CHARGES AND YOUR BALANCE SUBJECT TO INTEREST RATE

Interest Charges: Your interest charge(s) are computed by multiplying your closing principal balance for each day by the daily periodic rate applicable for that day and adding the daily results during the billing cycle together.  The daily periodic rate may vary in accordance with your line of credit agreement.

Balance Subject to Interest Rate: The closing principal balance is used to calculate the balance subject to the interest rate.  The closing principal balance in your account each day will be determined by taking the beginning principal balance of your account each day (excluding unpaid interest charges), adding any new advances and subtracting any principal payments or credits.  All of the closing principal balances are added together and divided by the number of days in the billing cycle to get the "balance subject to interest rate" shown on this statement. This 'balance subject to interest rate' can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the finance charge.

### THE FOLLOWING SECTIONS APPLY TO CONSUMER ACCOUNTS ONLY:

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Contact us in one of the methods listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number, (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation.

**WHAT TO DO IF YOU HAVE A LINE OF CREDIT AND YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**
If you think there is an error on your statement, write to us using the Contact address above.  In your letter, please give us the following information: (1) *Account information:* Your name and account number, (2) *Dollar amount:* The dollar amount of the suspected error, and (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.  You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount, (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount, (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance, (4) We can apply any unpaid amount against your credit limit.

**PAYMENT REQUIREMENTS**
*PAYMENTS MADE IN PERSON OR BY MAIL:* Payments are generally credited as of the date received if the payment is (1) received by us during normal branch hours and, if by mail, at the payment address listed on the payment coupon or in the supplied envelope (if applicable), (2) paid with one check or one money order drawn in United States Dollars on a bank located in the United States and the full account number listed on the check or money order, (3) accompanied by the payment coupon (without any other portion of a statement or any correspondence of any type). If we accept a payment in any other form there may be a delay in crediting your account up to five days, during which time interest will accrue and applicable fees will apply. If your payment is returned unpaid by your bank for insufficient funds, we may re-present your check electronically. In the event that your payment due date falls on a date we do not receive or accept payments by mail (weekends and holidays), payments made in person on that date and payments received by mail by the next business day will be treated as on-time.



Check 1514 Amount $50.00 On 8/07/2023



Check 1523 Amount $5,190.12 On 8/24/2023



Check 1517 Amount $1,149.61 On 8/10/2023



Check 1526 Amount $133.00 On 8/24/2023



Check 1518 Amount $198.00 On 8/03/2023



Check 1528 Amount $604.24 On 8/24/2023



Check 1519 Amount $338.00 On 8/14/2023



Check 1529 Amount $163.00 On 8/31/2023



Check 1521 Amount $133.00 On 8/21/2023

Check 1537 Amount $101.15 On 8/14/2023



Contact Information

970.495.9450
800.883.8773

fnbo.com



Stop: 3118/04
1620 Dodge St
Omaha, NE 68197

NORTH SHORE MANOR INC
802 W DRAKE RD STE 101
FT COLLINS CO 80526

| STATEMENT SUMMARY | August 1, 2023 through August 31, 2023 | | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Analyzed Checking | 0793 | 487.21 | 487.21 |
| | **Total on Deposit** | | **$487.21** |

**View up to the minute
account information online-
24 hours a day!
www.fnbo.com**



BankOnline

| Analyzed Checking  xxxx0793  $487.21 | | Account Detail | |
|---|---|---|---|
| Beginning Balance | $487.21 | Items Enclosed | 0 |
| Total Deposits | 0 for $0.00 | | |
| Total Withdrawals | 0 for $0.00 | | |
| **Ending Balance** | **$487.21** | | |

Member FDIC



Contact Information



970.495.9450
800.883.8773

fnbo.com



Stop: 3118/04
1620 Dodge St
Omaha, NE 68197

NORTH SHORE MANOR INC
802 W DRAKE RD STE 101
FT COLLINS CO 80526

| STATEMENT SUMMARY | August 1, 2023 through August 31, 2023 | | |
|---|---|---|---|
| Account Description | Account # | Beginning Balance | Ending Balance |
| **Deposit Accounts** | | | |
| Analyzed Checking | 0635 | 1,156.69 | 1,156.69 |
| | | **Total on Deposit** | **$1,156.69** |

**View up to the minute account information online-24 hours a day!**
**www.fnbo.com**



BankOnline

| Analyzed Checking  xxxx0635  $1,156.69 | | Account Detail | |
|---|---|---|---|
| Beginning Balance | $1,156.69 | Items Enclosed | 0 |
| Total Deposits | 0 for $0.00 | | |
| Total Withdrawals | 0 for $0.00 | | |
| **Ending Balance** | **$1,156.69** | | |

Member FDIC